**UNITED STATES of America,
Appellee,**

v.

**Washington SALCEDO, also known
as Primo, Defendant–Appellant.**

No. 08–5404–cr.

United States Court of Appeals,
Second Circuit.

Feb. 22, 2010.

Charles F. Wilson, Nevins & Nevins LLP, East Hartford, CT, for Appellant.

Joseph P. Facciponti (Michael A. Levy, on the brief), United States Attorney's Office for the Southern District of New York, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, ROSEMARY S. POOLER, ROBERT A. KATZMANN, Circuit Judges.

## SUMMARY ORDER

Washington Salcedo challenges his conviction and his sentence. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

■ (1) Salcedo argues that the district court erred by failing to inform him that his guilty plea would waive his right to compel the attendance of witnesses at trial. Because Salcedo did not raise this issue in the district court, our review is for plain error. *Puckett v. United States,* —— U.S. ——, 129 S.Ct. 1423, 1428–29, 173 L.Ed.2d 266 (2009). Plain error review allows vacatur if the defendant proves: (1) error; (2) that is "clear or obvious, rather than subject to reasonable dispute"; (3) that affected substantial rights; and (4) that "seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." *Id.* at 1429 (internal quotation marks omitted). In the context of a Rule 11 challenge, substantial rights are affected if there is "a reasonable probability that, but for the error, [the defendant] would not have entered the plea." *United States v. Dominguez Benitez,* 542 U.S. 74, 83, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004).

Salcedo has failed to prove, *inter alia,* that any error affected his substantial rights. The government recovered 800

grams of heroin from Salcedo and his home on the day of his arrest. The multiple witnesses who inculpated Salcedo at the *Fatico* hearing would likely have done the same had there been a trial. *Cf. United States v. Torrellas,* 455 F.3d 96 (2d Cir.2006); *see also Dominguez Benitez,* 542 U.S. at 85, 124 S.Ct. 2333.

■ (2) Salcedo next argues that the district court erred by failing to advise him that he could be held accountable for more than the one to three kilograms of heroin for which he admitted responsibility. Because Salcedo did not raise this issue in the district court, our review is for plain error. *See Puckett,* 129 S.Ct. at 1428–29.

Federal Rule of Criminal Procedure 11 requires a district court to ensure that a defendant seeking to plead guilty knows of and understands, *inter alia,* "any maximum possible penalty, including imprisonment, fine, and term of supervised release" that may result from the guilty plea; "any mandatory minimum penalty" that may be imposed; and "in determining a sentence, the court's obligation to calculate the applicable sentencing-guideline range and to consider that range, possible departures under the Sentencing guidelines, and other sentencing factors under 18 U.S.C. § 3553(a)." *See* Fed.R.Crim.P. 11(b)(1)(H), (I), (M). Here, the district court fulfilled all of these requirements. Additionally, the district court advised Salcedo that the final drug quantity to be attributed to him would be determined by the court before sentencing.

■ (3) Finally, Salcedo argues that the district court abused its discretion in disallowing him from calling a federal prosecutor (who was prosecuting his case) as a witness. He argues that the prosecutor's testimony would have helped him prove his eligibility to be sentenced under the safety-valve statute. *See* 18 U.S.C. § 3553(f). But Salcedo was ineligible for that relief regardless of the substance of the prosecutor's would-be testimony. Accordingly, any error was harmless beyond a reasonable doubt. *See United States v. Arrous,* 320 F.3d 355, 361 (2d Cir.2003).

Finding no merit in Salcedo's remaining arguments, we hereby **AFFIRM** the judgment of the district court.